Charles Bruce **KEETEN**, Appellee,

v.

Sam **GARRISON**, Warden of Central Prison, Raleigh, North Carolina; and State of North Carolina, Appellants.

Bernard **AVERY**, Appellee,

v.

Robert **HAMILTON**; and Rufus L. Edmisten, Attorney General of North Carolina, Appellants.

Larry Darnell **WILLIAMS**, Appellee,

v.

Nathan A. **RICE**, Warden, Central Prison, Raleigh, North Carolina; and Rufus L. Edmisten, Attorney General of North Carolina, Appellants.

Nos. 84–6139 to 84–6141.

United States Court of Appeals, Fourth Circuit.

Argued June 6, 1984.

Decided Aug. 21, 1984.

Butzner, Senior Circuit Judge, filed an opinion concurring in part and dissenting in part.

Richard N. League, Sp. Deputy Atty. Gen., Raleigh, N.C. (Rufus L. Edmisten, Atty. Gen. of N.C. and Thomas F. Moffitt, Sp. Deputy Atty. Gen., Raleigh, N.C., on brief), for appellants.

Samuel R. Gross, Stanford, Cal., and Ann Petersen, Raleigh, N.C. (Jack Greenberg, James M. Nabrit, III, and John Charles Boger, New York City, on brief), for appellees.

Before RUSSELL and HALL, Circuit Judges, and BUTZNER, Senior Circuit Judge.

K.K. HALL, Circuit Judge:

The State of North Carolina appeals from an order of the district court issuing writs of habeas corpus on behalf of Charles Bruce Keeten, Bernard Avery, and Larry Darnell Williams, and granting Williams' claim for relief from his death sentence. We conclude that the district court erred in issuing the writs and in granting Williams relief and, therefore, reverse.

I.

In 1968, the Supreme Court held that a venireman in a capital case may be excluded for cause if he is unwilling "to *consider* all of the penalties provided by state law." *Witherspoon v. Illinois*, 391 U.S. 510, 522 n. 21, 88 S.Ct. 1770, 1777 n. 21, 20 L.Ed.2d 776 (1968). The *Witherspoon* decision left open the question of whether the Court might someday find that the Constitution required two separate juries in capital cases: one to determine guilt or innocence, and one to determine punishment. Under this bifurcated proceeding, the first jury may contain jurors who could not vote for the death penalty, although the second jury may not. The Court stated that for it to consider such a proceeding there would have to be a showing "that the exclusion of

jurors opposed to capital punishment results in an unrepresentative jury on the issue of guilt or substantially increases the risk of conviction." *Id.* at 518, 88 S.Ct. at 1775. The Court declined to so hold in *Witherspoon* because the data presented in that case was "too tentative and fragmentary." *Id.* at 517, 88 S.Ct. at 1774. The appeals we consider today address the issue of whether, if such a showing is made, it necessarily mandates the adoption of the two-jury proceeding outlined in *Witherspoon.*

\* \* \*

In 1976, Keeten was convicted of murder and sentenced to life imprisonment following a single-stage trial under North Carolina's then customary non-statutory state practice. Under this system, a single jury determined both guilt and sentencing in a one-stage proceeding.[1]

In 1980, Avery was convicted of murder and sentenced to life imprisonment and, in 1982, Williams was convicted of murder and sentenced to death. Both men were sentenced under North Carolina's current death penalty statute enacted in 1977, N.C. Gen.Stat. § 15A–2000, *et seq.,* following jury trials conducted pursuant to § 15A–2000(a)(2). This statute provides that a single jury shall hear both the guilt phase and the sentencing phase, but shall do so in two stages.

In each of the three cases, during the voir dire of the prospective jurors, some persons were excluded because they would not consider returning the death penalty. The exclusion of these jurors was pursuant to the Supreme Court's decision in *Witherspoon,* North Carolina case law, *State v. Bowman,* 80 N.C. 432 (1879), and, in Keeten's and Avery's cases, N.C.Gen.Stat. § 15(A)–1212(8).[2] In addition, at Williams' trial, one of the prospective jurors, Nancy Melton, was excluded for cause as a *Witherspoon*-excludable ("WE") when, on each occasion that she was questioned, she stated that she was "not sure" she could follow the law if it required imposition of the death penalty.

■ In their habeas petitions in the district court, Keeten, Avery and Williams ("petitioners") urged that recent studies had proven that the exclusion of death penalty opponents created a conviction prone jury. Petitioners introduced two types of studies as proof of their claim: attitudinal surveys and mock trial studies. The attitudinal surveys, which compared an individual's responses to certain "prosecution-oriented" questions with his view on the death penalty, indicated that either strong death penalty opponents or WE's gave fewer conviction prone answers to questions than did (1) death penalty proponents, (2) persons who were neutral on the death penalty, or (3) persons who moderately opposed the death penalty.[3] The mock trial studies,

---

**1.** From 1949 until 1972, this system provided that the jury's recommendation of either life imprisonment or death was binding on the trial judge, who imposed the sentence. In 1973, the system was changed to require a sentence of death upon conviction for first-degree murder. During Keeten's trial, however, North Carolina's then existing death penalty statute was declared unconstitutional in *Woodson v. North Carolina,* 428 U.S. 280, 96 S.Ct. 2978, 49 L.Ed.2d 944 (1976), and, consequently, life imprisonment was substituted as the appropriate sentence in capital cases.

**2.** Pursuant to § 15A–1212(8),
"[a] challenge for cause to an individual juror may be made by any party on the ground that the juror: ... [a]s a matter of conscience, regardless of the facts and circumstances, would be unable to render a verdict with

respect to the charge in accordance with the law of North Carolina."

**3.** Five of these surveys indicated the following differences among these groups: (1) the 1970 Bronson non-random study showed a 40%–60% difference in conviction prone answers between strong opponents of the death penalty and all other groups, see, Bronson, "On the Conviction Proneness and Representativeness of the Death-Qualified Jury: An Empirical Study of Colorado Veniremen," 42 Colo.L.Rev. 1 (1970); (2) the 1960's Bronson non-random poll indicated a 19%–51% difference between strong opponents of the death penalty and all other groups, see, Bronson, "Does the Exclusion of Scrupled Jurors in Capital Cases Make the Jury More Likely to Convict? Some Evidence from California," 3 Woodrow Wilson L.Rev. 11 (1980); (3) the 1970's Bronson non-random poll indicated a 28%–49% difference between strong opponents

which compared an individual's view on the death penalty with his willingness to convict in a mock trial setting, indicated that WE's and death penalty opponents convicted less frequently than death-qualified jurors ("DQ's"),[4] and those not opposing capital punishment.[5] Petitioners claimed that the attitudinal surveys and the mock trial studies justified the need for a bifurcated jury proceeding in which one jury would determine guilt or innocence and, if the defendant were found guilty, a separate jury would determine the appropriate sentence.

The State's expert witnesses testified that these studies were flawed. According to these witnesses, the most serious flaws were the lack of random samples in most of the studies, poor test design, and failure to check for consistency a person's responses to related survey questions. The State's experts also expressed the view that the attitudes asked about in the surveys were too general to predict behaviors, and that past behaviors caused attitudes rather than vice versa. These conclusions were supported by the research of Dr. Steven Penrod, a psychologist specializing in jury research. Dr. Penrod found almost no correlation between attitudes about the criminal justice system and verdicts in mock trials which he conducted, between the verdicts themselves, or between the several attitudes about which he inquired. Finally, the State relied on statistics from petitioners' own studies, which established that the impact of conviction prone differences between groups, to the extent it exists, is minimal, except in one respect: opposition to the death penalty strongly increases the likelihood of juror nullification. This nullification occurs when a juror so strongly opposes the death penalty that he will refuse to convict if the death penalty can be imposed as a result of the conviction.

Based on the statistical information presented to it, the district court found that: (1) WE's are a distinctive group in the community and their exclusion violates the requirement under the Sixth Amendment to the United States Constitution that a jury panel be drawn from a fair cross-section of the community;[6] (2) the exclusion of WE's created a conviction prone jury in violation of the due process clause of the

and all others, see, *id.;* (4) the 1971 Harris Poll indicated a 46%–52% difference between death qualified jurors ("DQ's") and WE's, see, Louis Harris & Associates, Inc., National Opinion Survey Section of Study No. 2016 (1971); and (5) the 1978 Ellsworth/Fitzgerald study indicated a 38%–50% difference between WE's and DQ's, see, Ellsworth and Fitzgerald, "Due Process vs. Crime Control: Death Qualification and Jury Attitudes," 8 Law and Human Behavior, 31 (1984).

4. A "death qualified juror" is a juror who will consider imposing the death penalty and who is currently permitted to serve in capital cases under *Witherspoon.*

5. The mock jury studies came to the following conclusions: the Wilson study, completed in 1964, indicated, without giving a specific statistical analysis, that death penalty opponents convicted less frequently than jurors not opposing the death penalty, see, Cody Wilson, "Belief in Capital Punishment and Jury Performance," unpublished (1964); (2) the Goldberg study, completed in 1966, indicated that jurors opposing the death penalty are 6% less likely to convict than jurors not opposing the death penalty, see, Goldberg, "Toward Expansion of Witherspoon: Capital Scruples, Jury Bias, and the Use of Psychological Data to Raise Presumptions in the Law," 5 Harv.C.R.-C.L.L.Rev. 53 (1970); (3) the Jurow study, completed in 1970, indicated that WE's are 15% less likely to convict than DQ's, see, Jurow, "New Data on the Effects of a 'Death-Qualified' Jury on the Guilt Determination Process," 84 Harv.L.Rev. 567 (1971); (4) the Harris Poll, completed in 1971, indicated that WE's are 7% less likely to convict than DQ's, see, Louis Harris and Associates, Inc., Study No. 2016 (1971); and (5) the Ellsworth/Thompson/Cowan (ETC) study, completed in 1979, revealed that WE's were 25% less likely to convict than DQ's, see, Ellsworth, Thompson & Cowan, "The Effects of Death Qualification on Jurors' Predisposition to Convict and on the Quality of Deliberation," 8 Law and Human Behavior (1984).

6. The Sixth Amendment provides that "[i]n all criminal prosecutions, the accused shall enjoy the right to a speedy and public trial, by an impartial jury of the State and district wherein the crime shall have been committed...." In *Taylor v. Louisiana,* 419 U.S. 522, 95 S.Ct. 692, 42 L.Ed.2d 690 (1975), the Supreme Court held that a jury panel reasonably drawn from a fair cross-section of the community is fundamental to the constitutional right to a jury trial.

Fourteenth Amendment; and (3) in Williams' case, prospective juror Melton was challenged for cause in violation of *Witherspoon*.

The State appeals.

## II.

On appeal, the State contends that the district court erred in finding that the exclusion of WE's created a conviction prone jury in violation of due process and petitioners' right to a jury selected from a fair cross-section of the community. The State also contends that the district court erred in finding that, in Williams' case, prospective juror Melton was challenged for cause in violation of *Witherspoon*. We agree with each of these contentions.

Assuming that the evidence petitioners presented to the district court does indeed supply the persuasiveness found lacking by the Supreme Court in *Witherspoon*,[7] we nonetheless conclude that the district court erred in granting petitioners relief under this argument.

### A. *The Fair Cross-Section Requirement*

■ Petitioners urged below and the district court held that jurors opposed to the death penalty comprise a distinctive group in the community whose exclusion violates the Sixth Amendment. We disagree.

■ Although the right to a jury trial includes the right to a jury venire drawn

from a representative cross-section of the community, it does not include the right to be tried by jurors who are unable or unwilling to follow the law and the instructions of the trial judge in a capital case. *Lockett v. Ohio*, 438 U.S. 586, 596–97, 98 S.Ct. 2954, 2960, 57 L.Ed.2d 973 (1978). The state as well as the defendant has legitimate and vital interests at stake at both the guilt and penalty stages of a capital case.

The Supreme Court recently reaffirmed this principle in *Adams v. Texas*, 448 U.S. 38, 100 S.Ct. 2521, 65 L.Ed.2d 581 (1980):

[A] juror may not be challenged for cause based on his views about capital punishment unless those views would prevent or substantially impair the performance of his duties as a juror in accordance with his instructions and his oath. The State may insist, however, that jurors will consider and decide the facts impartially and conscientiously apply the law as charged by the court.

*Id.* at 45, 100 S.Ct. at 2526. Furthermore, as the Fifth Circuit reasoned in *Spinkellink v. Wainwright*, 578 F.2d 582, 597 (5th Cir.1978), *cert. denied*, 440 U.S. 976, 99 S.Ct. 1548, 59 L.Ed.2d 796 (1979),[8] members of the venire who are irrevocably opposed to capital punishment would engage in jury nullification if permitted to sit at the guilt stage of a capital case and, therefore, would not be impartial fact finders.[9] Under these cases, the state may thus exclude

7. Although we are willing to decide the case upon this assumption, we do not necessarily agree with petitioners' view-point that attitudinal surveys imply a relationship between attitudes toward the criminal justice system and behavior as jurors. Both law and trial practice evidence a belief that attitudes can often be put aside by prospective jurors. Examples of this include permitting jurors to serve despite exposure to prejudicial pretrial publicity, *Stroble v. California*, 343 U.S. 181, 72 S.Ct. 599, 96 L.Ed. 872 (1952), and permitting jurors to serve despite employment affiliation with or affinity to the prosecution, *Smith v. Phillips*, 455 U.S. 209, 102 S.Ct. 940, 71 L.Ed.2d 78 (1982). Moreover, in *Adams v. Texas*, 448 U.S. 38, 49–50, 100 S.Ct. 2521, 2528–29, 65 L.Ed.2d 581 (1980), the Supreme Court stated that a juror is not impartial in an unconstitutional sense just because a general attitude "affects" his decision-making process.

8. The reasoning in *Spinkellink* has already been adopted within this Circuit. See *Barfield v. Harris*, 540 F.Supp. 451, 464 (E.D.N.C.1982), *affirmed in Barfield v. Harris*, 719 F.2d 58 (4th Cir.1983).

9. The research that exists in this area supports this conclusion. *See*, Harris Poll, *supra*, note 3; ETC study, *supra*, note 3; and Bronson study, *supra* note 2. In Harris, 56% of the WE's would not vote to convict a person they believed guilty, even where they could also vote "no" on the death penalty at the sentencing phase and thereby prevent its imposition. Additionally, 38% of them would nullify if sentencing were in the judge's discretion; and 57% would do so if the death penalty were automatic.

such jurors without violating a defendant's right to a fair cross-section of the community. Accordingly, petitioner's Sixth Amendment claim must fail.[10]

### B. *The Due Process Requirement*

█ Petitioners also urged below and the district court held that the death-qualification process impermissibly creates conviction prone juries in violation of the Fourteenth Amendment's due process clause. We do not agree. The fact that a death-qualified jury may be more conviction prone than one which includes jurors strongly opposed to the death penalty does not demonstrate which jury is impartial. Rather, "[i]t indicates only that a death-qualified jury might favor the prosecution and that a nondeath-qualified jury might favor the defendant." *Spinkellink v. Wainwright*, 578 F.2d at 594.

The process of voir dire is designed to remove from the venire individuals who cannot be fair to *either* side of the case. As the Fifth Circuit recently stated in *Smith v. Balkcom*, 660 F.2d 573, 579 (5th Cir.1981), *cert. denied*, 459 U.S. 882, 103 S.Ct. 181, 74 L.Ed.2d 148 (1982):

> The guarantee of impartiality cannot mean that the state has a right to present its case to the jury *most* likely to return a verdict of guilt, nor can it mean that the accused has a right to present

his case to the jury *most* likely to acquit. But the converse is also true. The guarantee cannot mean that the state must present its case to the jury *least* likely to convict or impose the death penalty, nor that the defense must present its case to the jury *least* likely to find him innocent or vote for life imprisonment.... The logical converse of the proposition that death-qualified jurors are conviction prone is that nondeath-qualified jurors are acquittal prone, not that they are neutral.

In this case, as in *Balkcom*, petitioners urge in effect that they have a constitutional right to a jury *more* likely to find them innocent than a death-qualified jury. Because petitioners are entitled only to an impartial jury, we conclude that the exclusion of WE's from their juries did not violate their rights under the due process clause.[11]

### III.

The State further contends that the district court erred in finding that, in Williams' case, prospective juror Nancy Melton was excluded for cause in violation of *Witherspoon*. We agree.

█ Under *Witherspoon*, a member of the venire may be stricken for cause if he

---

10. We find it unnecessary to address the issue of whether the death-qualification process violates the Sixth Amendment by disproportionately excluding women and blacks. This claim, if colorable at all, can only be raised by a prisoner who has allegedly been injured by a disproportionately low number of women and/or blacks on his jury. Here, the fair cross-section requirement with regard to women and blacks was met in each of the cases before the Court: Keeten had six female jurors, Avery had eight, and Williams had five; in addition, Keeten had a 25% black jury against an expectation of a 16% black jury, Avery had an 8% black jury against an expectation of 15%, and Williams had an 8% black jury against an 8% expectation. Because no substantial disproportion has been shown, this claim is an inappropriate basis for relief.

11. In addition to claiming that the death-qualification process created conviction-prone juries in violation of the due process clause, petitioners also claimed below that the State should

have been prohibited from questioning prospective jurors about their death penalty views prior to the guilt/innocence phase of the trial, due to the biasing effect of the questions. The district judge did not address this latter complaint separately from petitioners' general due process argument. On appeal, respondents complain that it should have been ruled on as an independent issue. We disagree.

Even if this complaint were viewed separately, however, we would not find it a sufficient ground upon which to grant petitioners relief, as the sole study upon which this argument is based is, in the words of the Supreme Court, far "too tentative and fragmentary" to establish a legal conclusion.

Moreover, were this complaint viewed separately, the Supreme Court's decision in *Rose v. Lundy*, 455 U.S. 509, 102 S.Ct. 1198, 71 L.Ed.2d 379 (1982), would preclude both Keeten and Avery from raising it, as they have not exhausted their state court remedies as to this particular issue.

is unwilling "to *consider* all of the penalties provided by state law." 391 U.S. at 522 n. 21, 88 S.Ct. at 1777 n. 21. The determination of whether a juror may be stricken is committed to the trial court's discretion. *Ristaino v. Ross*, 424 U.S. 589, 594–95, 96 S.Ct. 1017, 1020, 47 L.Ed.2d 258 (1976).

■ When questioned as to whether she could follow North Carolina law, which provided for imposition of the death penalty, Melton stated on several occasions that she was "not sure." She also expressed doubt as to whether she could vote for the death penalty and "live with [her] conscience," and admitted she had certain religious beliefs about the death penalty.[12] No rehabilitation was attempted, and Melton was stricken for cause. The district court nevertheless concluded that Melton had been improperly stricken because her statements did not clearly indicate an inability or unwillingness to consider the penalties imposed by North Carolina law.

Unlike the district court, we can find no evidence that the state trial judge abused his discretion in determining that Melton should be stricken. It is not unlikely that the colloquialism "I'm not sure," bears a different connotation in different parts of the country. Moreover, it is beyond dispute that it could mean either "yes," or "no," depending upon the inflection of the words and the demeanor of the speaker. The trial judge was in the best position to observe Melton and to determine the true meaning of the words she used in her answers to the court's questions. Accordingly, we conclude that the trial judge's decision to exclude Melton cannot be the basis for habeas relief.[13]

IV.

For the foregoing reasons, we reverse the order of the district court granting habeas relief in these cases.

REVERSED.

BUTZNER, Senior Circuit Judge, concurring in part and dissenting in part:

I concur in Parts I and II of the court's opinion. I dissent from Part III.

Mrs. Nancy Melton, called as a juror for the trial of Larry Darnell Williams, unequivocally answered that she could return a verdict of guilt or innocence in accordance with the instructions of the court.

> Q. Well, do you have conscientious beliefs about the death penalty—religious beliefs about it?
> A. Yes.
> Q. And you do not feel that you could follow the instructions of the court if you were satisfied beyond a reasonable doubt of the things of which you must be satisfied. If those conclusions would call for the death penalty, you don't feel you could make such a recommendation?
> A. I'm not sure that I could.

---

12. The following colloquy took place between the trial judge and Melton:

> Q. Now, if you serve as a juror in this case, could and would you if called upon to do so make a sentence recommendation of life imprisonment or death in accordance with the law ... or would you be unable to do so regardless of the law ... because of some conscientious belief as to the proper punishment for first-degree murder; that is, that you conscientiously feel that it should in all cases be life in prison or you feel in all cases it should be the death penalty?
> A. Your Honor, I'm not sure I could say that someone else had to die. I'm not sure I could do that.
> Q. [T]his is something we have to determine at this stage—whether you if you serve as a juror could follow the law of North Carolina and if you are satisfied beyond a reasonable doubt of those things which the law requires you to be satisfied you could then return a recommendation of the death penalty.
> A. I'm not positive I could do that. I've never been called on to do that, and I'm not sure that I could live with my conscience.

13. Our holding today is in no way inconsistent with *Adams v. Texas*, 448 U.S. 38, 100 S.Ct. 2521, 65 L.Ed.2d 581 (1980). In *Adams*, the Supreme Court specifically stated that "neither nervousness, emotional involvement, *nor inability to deny or confirm any effect whatsoever* is equivalent to an unwillingness ... to follow the court's instructions." *Id.* at 50, 100 S.Ct. at 2529 (emphasis added). Here, after observing Melton and listening to her testimony, the trial judge decided that, rather than being unable "to deny or confirm" her convictions, that Melton had, in fact, expressed an unwillingness to consider the death penalty.

She also said in response to questions about whether she could recommend the death penalty in accordance with the law, "I am not sure that I could."

Appellate courts are obliged to give due deference to a state trial judge's findings of fact in the selection of a jury. *Patton v. Yount,* —— U.S. ——, 104 S.Ct. 2885, 81 L.Ed.2d 847 (1984). But the record does not support the assumption that the trial judge found that Mrs. Melton's response meant "no." He made no finding that this was so; instead, without explication, over the accused's objection, he granted the prosecutor's motion to exclude her from the jury for cause. What cause? Her response that she was "not sure" that she could follow the law and recommend the death penalty. The fanciful notion, unsupported by the record, that " 'I'm not sure' bears a different connotation in different parts of the country" and that it could mean "yes" or "no" is a slim reed on which to base reversal of the judgment of the district court.

Even the prosecutor does not primarily rely on speculation that Mrs. Melton's answer meant "no." The state's brief properly recognizes that the facts raise the issue of the "uncertain juror," and it is on this factual premise that the state seeks reversal as a matter of law undergirded by the principle that an appellate court must defer to the discretion of the trial judge. The state's brief has the virtue of squarely facing a difficult question in a clear factual context, but I am unable to accept its claim that the Constitution sanctions exclusion of Mrs. Melton from the jury.

More than 15 years ago, the Supreme Court explained that the sixth and fourteenth amendments limited the state's power, and consequently a trial judge's discretion, to exclude jurors in a capital case. In *Witherspoon v. Illinois,* 391 U.S. 510, 522, 88 S.Ct. 1770, 1777, 20 L.Ed.2d 776 (1968), the Court held that "a sentence of death cannot be carried out if the jury that imposed or recommended it was chosen by excluding veniremen for cause simply because they voiced general objections to the

death penalty or expressed conscientious or religious scruples against its infliction." Expanding on this precept, the Court explained that it applied as well to jurors who indicated that there are some kinds of cases in which they would refuse to recommend capital punishment. The Court also cautioned that "a prospective juror cannot be expected to say in advance of trial whether he would in fact vote for the extreme penalty in the case before him."

In summary, the Court concluded:

> The most that can be demanded of a venireman in this regard is that he be willing to *consider* all of the penalties provided by state law, and that he not be irrevocably committed, before the trial has begun, to vote against the penalty of death regardless of the facts and circumstances that might emerge in the course of the proceedings. If the *voir dire* testimony in a given case indicates that veniremen were excluded on any broader basis than this, the death sentence cannot be carried out even if applicable statutory or case law in the relevant jurisdiction would appear to support only a narrower ground of exclusion. . . .
>
> We repeat, however, that nothing we say today bears upon the power of a State to execute a defendant sentenced to death by a jury from which the only veniremen who were in fact excluded for cause were those who made unmistakably clear (1) that they would *automatically* vote against the imposition of capital punishment without regard to any evidence that might be developed at the trial of the case before them, or (2) that their attitude toward the death penalty would prevent them from making an impartial decision as to the defendant's *guilt.* (emphasis in original)

391 U.S. at 522 n. 21, 88 S.Ct. at 1777 n. 21.

The constitutional limitations upon the exclusion of jurors were also explained in *Adams v. Texas,* 448 U.S. 38, 49–50, 100 S.Ct. 2521, 2528, 65 L.Ed.2d 581 (1980), where the Court held it was impermissible to exclude jurors who were "unable positively to state whether or not their deliber-

ations would in any way be 'affected'" by the possibility of the death penalty. With respect to these jurors, the Court said, 448 U.S. at 50, 100 S.Ct. at 2529:

> But neither nervousness, emotional involvement, nor inability to deny or confirm any effect whatsoever is equivalent to an unwillingness or an inability on the part of the jurors to follow the court's instructions and obey their oaths, regardless of their feelings about the death penalty.

Tested by the principles explained in *Witherspoon* and *Adams,* the judgment of the district court should be affirmed. A juror's uncertainty about imposing the death penalty does not establish that the juror is unable or unwilling to vote for death in accordance with the law and the facts. Mrs. Melton indicated only that she was unsure about whether she could impose the death penalty in accordance with the court's instructions. She never unequivocally said she was unable or unwilling to discharge this function of the jury. Nor did she make it unmistakably clear that she would automatically vote against the imposition of capital punishment. Her uncertainty established that she was unable to deny or confirm that her deliberations would be affected by the possibility of the death penalty. But the doubts she expressed are not equivalent to an unwillingness or an inability to follow the court's instructions.

In *Witherspoon,* 391 U.S. at 516 n. 9, 88 S.Ct. at 1774 n. 9, the Court noted: "Unless a venireman states unambiguously that he would automatically vote against the imposition of capital punishment no matter what the trial might reveal, it simply cannot be assumed that that is his position." Consequently, it is manifest that the trial judge's exclusion of Mrs. Melton for cause cannot be sustained on the assumption that her uncertainty demonstrated that she would "automatically vote against the imposition of capital punishment no matter what the trial might reveal." 391 U.S. at 516 n. 9, 88 S.Ct. at 1774 n. 9.

The district court analyzed the principles set forth in *Witherspoon* and *Adams.* Applying these principles to the facts of Williams's case, it reached the conclusion that Mrs. Melton was improperly excluded from the jury for cause. *See Keeton v. Garrison,* 578 F.Supp. 1164, 1187–91 (W.D.N.C. 1984) (supplemental opinion, *Williams v. Rice*). In dissent, Justice Exum also concluded that exclusion of this juror was error. *See State v. Williams,* 305 N.C. 656, 691, 292 S.E.2d 243, 264 (1982), *incorporating State v. Pinch,* 306 N.C. 1, 49–56, 292 S.E.2d 203, 236–40 (1982) (Exum, J., dissenting).

In agreement with these opinions and for the reasons explained in this dissent, I would affirm the judgment of the district court, which invalidated the sentence imposed on Williams. Because I have concurred in Parts I and II of the court's opinion, I would affirm his conviction.